RECEIVED

1  RICHARD E. WINNIE [68048]
   County Counsel
2  MARY ELLYN GORMLEY [154327]    2011 JAN 13  A 9 08
   Assistant County Counsel
3  By: MANUEL F. MARTINEZ [245113]
   Office of County Counsel, County of Alameda
4  1221 Oak Street, Suite 450
5  Oakland, California 94612
   Telephone:  (510) 272-6700
6  Facsimile:  (510) 272-5020
   manuel.martinez@acgov.org
7
8  Attorneys for Respondents County of Alameda,
   Yolanda Baldovinos, Tracey Fernandez and
9  Shirley Lee Andrade

10

11              UNITED STATES DISTRICT COURT

12     NORTHERN DISTRICT OF CALIFORNIA (SAN JOSE DIVISION)

13

14  J.H., A Minor, by his next friend BELINDA        Case No.: 10-CV-02507 LHK / PSG
    KIRK, Mother of J.H., individually and as
15  next friend,                                     **PROPOSED ORDER TO REDACT
                                                     CERTAIN PORTIONS OF ALL
16                      Petitioner,                  DOCUMENTS FILED IN THIS
                                                     MATTER**
17      v.

18  YOLANDA BALDOVINOS, et al.,

19                      Respondents.

20

21

22      This Court has carefully reviewed each of Respondent's proposed redactions

23  listed in Attachment 1 to this order.  It is hereby ordered that each redaction that has

24  been checked under the heading "Granted" be redacted as proposed by Respondents

25  in their Administrative Motion to Redact dated January 13, 2011.  It is also hereby

26  ordered that each redaction that has been checked under the heading "Denied" be left

27  unredacted.

28  ─────────────────────────────────────────────
    ORDER GRANTING THE REDACTION OF DOCUMENTS FILED IN THIS MATTER,
    *J.H. v. Baldovinos, et al.*, Case No. 10-CV-02507 LHK / PSG                    1

1   **IT IS SO ORDERED.**

2   DATED: _____

3                                                    LUCY H. KOH
                                                     United States District Judge

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| | REDACTIONS AND RATIONALES | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| **1** | 1 | 1 | 1 | 1 | | |
| **2** | 1 | 1 | 2-4 | 9 and 10 | | |
| **3** | 1 | 1 | 5 | 11 | | |
| **4** | 1 | 1 | 12-13 | 1 | | |
| **5** | 1 | 5 | 7-8 | 1 | | |
| **6** | 1 | 5 | 9-10 | 1 | | |
| **7** | 1 | 9 | 1 | 1 | | |
| **8** | 1 | 9 | 2-4 | 9 and 10 | | |
| **9** | 1 | 9 | 10-11 | 1 | | |
| **10** | 1 | 10 | 2-5 | 6 and 13 | | |
| **11** | 1 | 10 | 10 | 1 | | |
| **12** | 1 | 12 | 14 | 1 | | |
| **13** | 1 | 12 | 18 | 14 | | |
| **14** | 1 | 12 | 19-20 | 6 | | |
| **15** | 1 | 13 | 5 | 1 | | |
| **16** | 1 | 16 | 1 | 3 | | |
| **17** | 1 | 19 | 17 | 6 | | |
| **18** | 1 | 20 | 6-8 | 1 | | |
| **19** | 1 | 20 | 11-12 | 1 | | |
| **20** | 1 | 20 | 20-22 | 1 | | |
| **21** | 1 | 21 | 3 | 3 | | |
| **22** | 1 | 21 | 3-5 | 3 | | |
| **23** | 1 | 21 | 5-7 | 3 | | |
| **24** | 1 | 21 | 9 | 3 | | |
| **25** | 1 | 21 | 10 | 3 or 8 | | |

## List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 26 | 1 | 21 | 11-12 | 3 | | |
| 27 | 1 | 21 | 21 | 1 | | |
| 28 | 1 | 21 | 22-23 | 1 | | |
| 29 | 1 | 22 | 2 | 3 | | |
| 30 | 1 | 22 | 7-10 | 3 | | |
| 31 | 1 | 22 | 11-12 | 3 or 6 | | |
| 32 | 1 | 22 | 13-15 | 3 | | |
| 33 | 1 | 22 | 18-20 | 3 | | |
| 34 | 1 | 23 | 5-7 | 3 | | |
| 35 | 1 | 23 | 8-10 | 3 | | |
| 36 | 1 | 25 | 14-17 | 3 | | |
| 37 | 1 | 25 | 19 | 3 | | |
| 38 | 1 | 26 | 7-11 | 3 | | |
| 39 | 1 | 26 | 16-23 | 3 | | |
| 40 | 1 | 27 | 2-5 | 3 or 8 | | |
| 41 | 1 | 29 | 14-15 | 1 | | |
| 42 | 1 | 32 | 9-10 | 1 | | |
| 43 | 1 | 32 | 14-15 | 3 | | |
| 44 | 1 | 32 | 19-20 | 14 | | |
| 45 | 1 | 33 | 7-8 | 1 | | |
| 46 | 1 | 33 | 18-19 | 1 | | |
| 47 | 1 | 34 | 7-8 | 3 | | |
| 48 | 1 | 34 | 12-14 | 1 and 3 and 8 | | |
| 49 | 1 | 34 | 19 | 1 | | |
| 50 | 1 | 34 | 19 | 3 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

## REDACTIONS AND RATIONALES

|  | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 51 | 1 | 34 | 21 | 1 | | |
| 52 | 1 | 35 | 8-10 | 3 | | |
| 53 | 1 | 36 | 4 | 3 or 8 | | |
| 54 | 1 | 36 | 7-8 | 3 or 8 | | |
| 55 | 1 | 37 | 23-24 | 3 | | |
| 56 | 1 | 38 | 3-4 | 1 | | |
| 57 | 1 | 38 | 9-15 | 3 | | |
| 58 | 1 | 38 | 17-20 | 3 | | |
| 59 | 1 | 39 | 2-4 | 3 | | |
| 60 | 1 | 39 | 5-8 | 3 | | |
| 61 | 1 | 39 | 8-10 | 8 | | |
| 62 | 1 | 39 | 11-13 | 3 | | |
| 63 | 1 | 41 | 8-1 | 3 and 8 | | |
| 64 | 1 | 41 | 15 | 8 | | |
| 65 | 1 | 42 | 1 | 1 | | |
| 66 | 1 | 42 | 2-6 | 3 | | |
| 67 | 1 | 42 | 9 | 3 | | |
| 68 | 1 | 46 | 14-15 | 1 | | |
| 69 | 1 | 46 | 16-20 | 8 | | |
| 70 | 1 | 54 | 19-21 | 3 | | |
| 71 | 1 | 59 | 12 | 1 | | |
| 72 | 1 | 60 | 14-18 | 3 | | |
| 73 | 1 | 60 | 21-24 | 3 | | |
| 74 | 1 | 62 | 6 | 1 | | |
| 75 | 1 | 62 | 6 | 3 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 76 | 1 | 62 | 7-8 | 1 | | |
| 77 | 1 | 62 | 7-8 | 3 | | |
| 78 | 1 | 62 | 9-10 | 1 | | |
| 79 | 1 | 62 | 14 | 1 | | |
| 80 | 1 | 62 | 14-15 | 3 | | |
| 81 | 1 | 62 | 15 | 1 | | |
| 82 | 1 | 62 | 16-17 | 3 | | |
| 83 | 1 | 62 | 18 | 1 | | |
| 84 | 1 | 62 | 20 | 1 | | |
| 85 | 1 | 62 | 20-22 | 1 and 3 | | |
| 86 | 1 | 62 | 23-24 | 1 | | |
| 87 | 1 | 63 | 3-4 | 1 | | |
| 88 | 1 | 63 | 4-5 | 1 | | |
| 89 | 1 | 63 | 6 | 3 | | |
| 90 | 1 | 63 | 6-7 | 12 | | |
| 91 | 1 | 63 | 8-10 | 8 | | |
| 92 | 1 | 63 | 13-14 | 8 | | |
| 93 | 1 | 63 | 21 | 8 | | |
| 94 | 1 | 63 | 23-24 | 6 and 8 | | |
| 95 | 1 | 64 | 4-6 | 8 | | |
| 96 | 1 | 64 | 8-9 | 8 | | |
| 97 | 1 | 65 | 5-6 | 6 | | |
| 98 | 1 | 66 | 1 | 1 | | |
| 99 | 1 | 66 | 5-6 | 1 | | |
| 100 | 1 | 66 | 10-12 | 8 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 101 | 1 | 66 | 19-21 | 1 | | |
| 102 | 1 | 67 | 1 | 1 | | |
| 103 | 1 | 67 | 9-11 | (3 or 8) and 12 | | |
| 104 | 1 | 67 | 18 | (3 or 8) and 12 | | |
| 105 | 1 | 68 | 1 | 1 | | |
| 106 | 1 | 68 | 2-3 | 1 | | |
| 107 | 1 | 68 | 14-15 | (3 or 8) and 6 and 12 | | |
| 108 | 1 | 68 | 17-21 | 3 | | |
| 109 | 1 | 68 | 21-22 | 12 | | |
| 110 | 1 | 68 | 22-23 | 3 or 8 | | |
| 111 | 1 | 69 | 2-3 | 3 or 8 | | |
| 112 | 1 | 69 | 3 | 1 | | |
| 113 | 1 | 69 | 4 | 8 and 12 | | |
| 114 | 1 | 69 | 5-7 | 1 and 3 | | |
| 115 | 1 | 69 | 20-21 | 1 | | |
| 116 | 1 | 69 | 22-23 | 6 | | |
| 117 | 1 | 70 | 7-8 | 3 | | |
| 118 | 1 | 71 | 4-7 | 3 | | |
| 119 | 1 | 71 | 13-14 | 8 | | |
| 120 | 1 | 71 | 18-21 | 3 | | |
| 121 | 1 | 71 | 21 | 6 | | |
| 122 | 1 | 71 | 21-22 | 3 or 8 | | |
| 123 | 1 | 72 | 2-3 | 3 | | |
| 124 | 1 | 72 | 3 | 1 | | |
| 125 | 1 | 72 | 3-4 | 6 and 8 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 126 | 1 | 72 | 5-20 | 3 and 6 and 8 | | |
| 127 | 1 | 73 | 12-13 | 8 | | |
| 128 | 1 | 73 | 14-16 | 6 and 7 and 8 | | |
| 129 | 1 | 73 | 22-24 | 1 | | |
| 130 | 1 | 74 | Top | 1 | | |
| 131 | 1 | 75 | Top | 1 | | |
| 132 | 1 | 76 | Top | 1 and 9 | | |
| 133 | 1 | 76 | Top | 1 and 3 | | |
| 134 | 1 | 76 | Middle | 3 | | |
| 135 | 1 | 77 | Middle | 1 and 3 | | |
| 136 | 1 | 79 | 12 | 1 | | |
| 137 | 1 | 80 | 5 | 1 | | |
| 138 | 1 | 80 | 14 | 1 | | |
| 139 | 1 | 81 | 14-26 | 1 and 3 | | |
| 140 | 1 | 82 | 10-16 | 3 | | |
| 141 | 1 | 83 | 1 | 1 | | |
| 142 | 1 | 83 | 5-6 | 3 or 8 | | |
| 143 | 1 | 83 | 9 | 1 and 3 and 8 | | |
| 144 | 1 | 83 | 12 | 1 | | |
| 145 | 1 | 83 | 18-20 | 3 or 8 | | |
| 146 | 1-1 | 1 | 2 | 1 | | |
| 147 | 1-1 | 1 | 8-9 | 3 and 8 | | |
| 148 | 1-1 | 2 | 2 | 14 | | |
| 149 | 1-1 | 2 | 11 | 1 | | |
| 150 | 1-1 | 2 | 25 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 151 | 1-1 | 4 | Top | 1 and 7 | | |
| 152 | 1-1 | 4 | Top | 12 | | |
| 153 | 1-1 | 4 | Body | 8 | | |
| 154 | 1-1 | 5 | Top | 1 and 7 | | |
| 155 | 1-1 | 5 | Body | 8 | | |
| 156 | 1-1 | 6 | Top | 1 and 7 | | |
| 157 | 1-1 | 6 | Body | 8 | | |
| 158 | 1-1 | 6 | Bottom | 12 | | |
| 159 | 1-1 | 7 | Top | 1 and 6 and 11 | | |
| 160 | 1-1 | 7 | Body | 8 | | |
| 161 | 1-1 | 7 | Bottom | 6 | | |
| 162 | 1-1 | 8 | Middle | 1 and 14 | | |
| 163 | 1-1 | 8 | Body | 3 and 5 | | |
| 164 | 1-1 | 9 | Top | 1 | | |
| 165 | 1-1 | 9 | Top | 5 and 6 | | |
| 166 | 1-1 | 9 | Middle | 1 and 5 and 9 | | |
| 167 | 1-1 | 9 | Bottom | 6 | | |
| 168 | 1-1 | 10 | Top | 1 | | |
| 169 | 1-1 | 10 | Middle | 1 | | |
| 170 | 1-1 | 10 | Bottom | 1 and 3 and 5 | | |
| 171 | 1-1 | 11 | Top | 1 | | |
| 172 | 1-1 | 11 | Middle | 3 and 5 | | |
| 173 | 1-1 | 11 | Bottom | 5 and 6 | | |
| 174 | 1-1 | 12 | Top | 1 | | |
| 175 | 1-1 | 12 | Middle/Bottom | 1 and 3 and 5 and 8 | | |

**REDACTIONS AND RATIONALES**

# List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

## REDACTIONS AND RATIONALES

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 176 | 1-1 | 13 | All | 1 and 3 and 5 | | |
| 177 | 1-1 | 14 | Top | 1 | | |
| 178 | 1-1 | 14 | Middle | 1 and 3 and 5 | | |
| 179 | 1-1 | 14 | Bottom | 1 and 3 and 5 | | |
| 180 | 1-1 | 15 | All | 1 and 3 and 5 | | |
| 181 | 1-1 | 16 | All | 1 and 3 and 5 | | |
| 182 | 1-1 | 17 | All | 1 and 3 and 5 | | |
| 183 | 1-1 | 18 | All | 1 and 3 and 5 | | |
| 184 | 1-1 | 19 | All | 1 and 3 and 5 | | |
| 185 | 1-1 | 20 | All | 1 and 3 and 5 | | |
| 186 | 1-1 | 21 | Top | 1 and 6 | | |
| 187 | 1-1 | 22 | Top | 1 | | |
| 188 | 1-1 | 23 | All | 1 and 6 and 7 and 14 | | |
| 189 | 1-1 | 24 | Top/Middle | 8 | | |
| 190 | 1-1 | 24 | Bottom | 1 and 8 | | |
| 191 | 1-1 | 25 | Top | 1 and 8 | | |
| 192 | 1-1 | 25 | Middle/Bottom | 1 and 7 and 8 | | |
| 193 | 1-1 | 26 | All | 1 and 8 | | |
| 194 | 1-1 | 28 | Top | 11 | | |
| 195 | 1-1 | 28 | Middle | 3 | | |
| 196 | 1-1 | 28 | Bottom | 11 | | |
| 197 | 1-1 | 30 | Top | 11 | | |
| 198 | 1-1 | 30 | Bottom | 6 | | |
| 199 | 1-1 | 31 | Middle | 8 | | |
| 200 | 1-1 | 32 | Top | 11 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 201 | 1-1 | 33 | Top | 8 | | |
| 202 | 1-1 | 34 | Top | 1 and 11 | | |
| 203 | 1-1 | 35 | Top | 3 | | |
| 204 | 1-1 | 35 | Bottom | 1 | | |
| 205 | 1-1 | 36 | All | 3 and 10 | | |
| 206 | 1-1 | 37 | Top | 6 | | |
| 207 | 1-1 | 37 | Middle | 1 | | |
| 208 | 1-1 | 37 | Body | 8 | | |
| 209 | 1-1 | 38 | Top | 6 | | |
| 210 | 1-1 | 38 | Body | 8 | | |
| 211 | 1-1 | 38 | Bottom | 12 | | |
| 212 | 1-1 | 39 | Top | 11 | | |
| 213 | 1-1 | 39 | Body | 3 | | |
| 214 | 1-1 | 40 | Bottom | 11 | | |
| 215 | 1-1 | 41 | Top | 11 | | |
| 216 | 1-1 | 41 | Body/Bottom | 3 | | |
| 217 | 1-1 | 42 | Body | 3 or 8 | | |
| 218 | 1-1 | 43 | Top | 11 | | |
| 219 | 1-1 | 44 | Top | 1 | | |
| 220 | 2 | 1 | 1 | 1 | | |
| 221 | 2 | 1 | 1-3 | 9 and 10 | | |
| 222 | 2 | 1 | 11-12 | 1 | | |
| 223 | 2 | 2 | 1 | 1 | | |
| 224 | 2 | 2 | 1-3 | 9 and 10 | | |
| 225 | 2 | 2 | 11-12 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 226 | 2 | 3 | 5-6 | 1 | | |
| 227 | 2 | 5 | 10 | 1 | | |
| 228 | 2 | 5 | 24-28 | 1 | | |
| 229 | 3 | 1 | 1 | 1 | | |
| 230 | 3 | 1 | 1-3 | 9 and 10 | | |
| 231 | 3 | 1 | 11-12 | 1 | | |
| 232 | 3 | 2 | 1 | 1 | | |
| 233 | 3 | 2 | 1-3 | 9 and 10 | | |
| 234 | 3 | 2 | 11-12 | 1 | | |
| 235 | 3 | 3 | 5-6 | 1 | | |
| 236 | 3 | 5 | 10 | 1 | | |
| 237 | 3 | 5 | 25-28 | 1 | | |
| 238 | 4 | 1 | 1 | 1 | | |
| 239 | 4 | 1 | 1-3 | 9 and 10 | | |
| 240 | 4 | 1 | 11-12 | 1 | | |
| 241 | 4 | 2 | 1 | 1 | | |
| 242 | 4 | 2 | 1-3 | 9 and 10 | | |
| 243 | 4 | 2 | 11-12 | 1 | | |
| 244 | 4 | 3 | 8-9 | 1 | | |
| 245 | 4 | 4 | 4 | 1 | | |
| 246 | 4 | 4 | 8 | 1 | | |
| 247 | 4 | 4 | 13 | 1 | | |
| 248 | 4 | 4 | 18 | 1 | | |
| 249 | 4 | 4 | 19-20 | 3 | | |
| 250 | 4 | 5 | 19 | 3 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| | | | | **REDACTIONS AND RATIONALES** | | |
| 251 | 4 | 5 | 24 | 1 | | |
| 252 | 4 | 5 | 25-27 | 1 and 3 | | |
| 253 | 4 | 6 | 2-3 | 3 | | |
| 254 | 4 | 6 | 6 | 3 | | |
| 255 | 4 | 6 | 8-9 | 1 and 3 | | |
| 256 | 4 | 6 | 11-12 | 3 | | |
| 257 | 4 | 6 | 19 | 1 | | |
| 258 | 4 | 6 | 24 | 1 | | |
| 259 | 4 | 6 | 26 | 1 | | |
| 260 | 4 | 7 | 21-22 | 1 | | |
| 261 | 4 | 7 | 27-28 | 6 | | |
| 262 | 4 | 8 | 16-17 | 1 | | |
| 263 | 4 | 8 | 21-25 | 1 | | |
| 264 | 4 | 9 | Middle | 1 and 3 and 9 and 14 | | |
| 265 | 4 | 10 | Top | 1 | | |
| 266 | 4 | 11 | Top | 1 | | |
| 267 | 4 | 11 | Body | 3 | | |
| 268 | 4 | 11 | Bottom | 3 | | |
| 269 | 4 | 12 | Top | 1 | | |
| 270 | 4 | 12 | Body | 3 | | |
| 271 | 4 | 12 | Bottom | 3 | | |
| 272 | 4 | 13 | Top | 1 and 14 | | |
| 273 | 4 | 13 | Middle | 1 and 3 | | |
| 274 | 4 | 13 | Bottom | 1 | | |
| 275 | 4 | 14 | Top | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 276 | 4 | 14 | Bottom | 1 | | |
| 277 | 5 | 1 | Bottom | 6 | | |
| 278 | 5 | 2 | Middle | 1 | | |
| 279 | 6 | 2 | Middle | 6 | | |
| 280 | 7 | 1 | 1 | 1 | | |
| 281 | 7 | 1 | 2 | 9 | | |
| 282 | 7 | 1 | 9-10 | 1 | | |
| 283 | 7 | 3 | 7 | 1 | | |
| 284 | 7 | 3 | 18 | 1 | | |
| 285 | 8 | 1 | 1 | 1 | | |
| 286 | 8 | 1 | 2 | 9 | | |
| 287 | 8 | 1 | 9-10 | 1 | | |
| 288 | 8 | 3 | 7 | 1 | | |
| 289 | 8 | 3 | 18 | 1 | | |
| 290 | 9 | 1 | 1 | 1 | | |
| 291 | 9 | 1 | 9 | 1 | | |
| 292 | 9 | 2 | Top | 1 and 9 and 11 | | |
| 293 | 9 | 2 | Middle | 1 | | |
| 294 | 9 | 3 | Top | 1 and 9 | | |
| 295 | 9 | 3 | Middle | 1 | | |
| 296 | 10 | 1 | 1 | 1 | | |
| 297 | 10 | 1 | 2 | 9 | | |
| 298 | 10 | 1 | 9 | 1 | | |
| 299 | 10 | 2 | 9-10 | 1 | | |
| 300 | 10 | 2 | 16 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| 301 | 10 | 4 | 11 | 9 | | |
| 302 | 10 | 5 | 11 | 1 | | |
| 303 | 11 | 1 | 1 | 1 | | |
| 304 | 11 | 1 | 2 | 9 | | |
| 305 | 11 | 1 | 3 | 10 | | |
| 306 | 11 | 1 | 9 | 1 | | |
| 307 | 11 | 1 | 21-22 | 1 | | |
| 308 | 11 | 1 | 22-24 | 6 | | |
| 309 | 11 | 3 | 9-10 | 1 | | |
| 310 | 12 | 1 | 12 | 1 | | |
| 311 | 12 | 1 | 18-19 | 1 | | |
| 312 | 12 | 1 | 26-28 | 3 | | |
| 313 | 12 | 2 | 1-3 | 3 | | |
| 314 | 12 | 2 | 5-6 | 6 | | |
| 315 | 12 | 2 | 10 | 6 | | |
| 316 | 12 | 2 | 12 | 1 | | |
| 317 | 12 | 2 | 18 | 1 | | |
| 318 | 12 | 3 | 2 | 1 | | |
| 319 | 12 | 3 | 20-21 | 1 | | |
| 320 | 12 | 4 | 1 | 1 | | |
| 321 | 12 | 4 | 20 | 1 | | |
| 322 | 12 | 5 | 1 | 1 | | |
| 323 | 12 | 5 | 5 | 1 | | |
| 324 | 12 | 5 | 9 | 1 | | |
| 325 | 12 | 5 | 10 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

## REDACTIONS AND RATIONALES

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 326 | 12 | 5 | 14 | 1 | | |
| 327 | 12 | 5 | 16 | 1 | | |
| 328 | 12-1 | 1 | Bottom | 1 and 9 | | |
| 329 | 13 | 1 | 1 | 1 | | |
| 330 | 13 | 1 | 1-3 | 9 and 10 | | |
| 331 | 13 | 1 | 9-10 | 1 | | |
| 332 | 13 | 1 | 26 | 1 | | |
| 333 | 13 | 2 | 5 | 1 | | |
| 334 | 13 | 2 | 25-27 | 3 | | |
| 335 | 13 | 3 | 1 | 3 or 8 | | |
| 336 | 13 | 3 | 6-7 | 3 | | |
| 337 | 13 | 3 | 11-13 | 3 | | |
| 338 | 13 | 3 | 15-16 | 3 | | |
| 339 | 13 | 3 | 18-19 | 3 | | |
| 340 | 13 | 3 | 24 | 3 | | |
| 341 | 13 | 3 | 28 | 3 | | |
| 342 | 13 | 4 | 8-20 | 3 or 8 | | |
| 343 | 13 | 5 | 4-9 | 3 | | |
| 344 | 13 | 5 | 16-17 | 8 | | |
| 345 | 13 | 6 | 1 | 1 | | |
| 346 | 13 | 6 | 8 | 3 | | |
| 347 | 13 | 8 | 1-5 | 3 | | |
| 348 | 13 | 8 | 8-12 | 7 or 6 | | |
| 349 | 13 | 8 | 23 | 3 or 8 | | |
| 350 | 13 | 8 | 25 | 6 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| 351 | 13 | 8 | 27 | 8 | | |
| 352 | 13 | 8 | 28 | 7 | | |
| 353 | 13 | 8 | 28-29 | 3 or 8 | | |
| 354 | 13 | 9 | 2-9 | 7 or 8 or 9 | | |
| 355 | 13 | 10 | 14-18 | 3 or 8 | | |
| 356 | 13 | 10 | 23 | 6 | | |
| 357 | 13 | 10 | 28 | 6 | | |
| 358 | 13 | 12 | 11-12 | 7 | | |
| 359 | 13 | 12 | 13-16 | 8 | | |
| 360 | 13 | 12 | 23 | 8 | | |
| 361 | 13 | 12 | 24 | 3 | | |
| 362 | 13 | 12 | 25 | 8 | | |
| 363 | 13 | 13 | 25-28 | 1 | | |
| 364 | 13 | 14 | 1-2 | 1 | | |
| 365 | 13 | 19 | 17-19 | 6 | | |
| 366 | 13 | 19 | 19-20 | 3 or 8 | | |
| 367 | 13 | 19 | 22-26 | 6 and 8 | | |
| 368 | 13 | 20 | 1-2 | 3 | | |
| 369 | 13 | 20 | 6-8 | 3 | | |
| 370 | 13 | 20 | 18-19 | 3 | | |
| 371 | 13 | 20 | 26-27 | 1 and 2 | | |
| 372 | 13 | 21 | Top | 1 | | |
| 373 | 13 | 22 | 12 | 1 | | |
| 374 | 13 | 23 | 5 | 1 | | |
| 375 | 13 | 23 | 13 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11

### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 376 | 13 | 23 | 17 | 1 | | |
| 377 | 13 | 24 | 14-25 | 1 and 3 | | |
| 378 | 13 | 25 | 8 | 1 | | |
| 379 | 13 | 25 | 14 | 1 | | |
| 380 | 13 | 26 | 1 | 1 | | |
| 381 | 13 | 26 | 5 | 1 | | |
| 382 | 13 | 26 | 5-6 | 3 | | |
| 383 | 13 | 26 | 9 | 1 | | |
| 384 | 13 | 26 | 12 | 1 | | |
| 385 | 13 | 26 | 18-20 | 3 | | |
| 386 | 13 | 27 | 2 | 1 | | |
| 387 | 13 | 27 | 8 | 1 | | |
| 388 | 13 | 27 | 8-9 | 3 | | |
| 389 | 13 | 27 | 19 | 1 | | |
| 390 | 13 | 27 | 22-23 | 3 | | |
| 391 | 13 | 28 | 2 | 14 | | |
| 392 | 13 | 28 | 11 | 1 | | |
| 393 | 13 | 28 | 25 | 1 | | |
| 394 | 13 | 29 | 4 | 1 | | |
| 395 | 13 | 29 | 5 | 6 | | |
| 396 | 13 | 29 | 9-10 | 6 | | |
| 397 | 13 | 30 | Top | 3 | | |
| 398 | 13 | 30 | Top | 1 and 9 | | |
| 399 | 13 | 30 | Middle | 1 and 9 | | |
| 400 | 13 | 30 | Bottom | 3 | | |

## List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| 401 | 13 | 31 | All | 1 and (3 or 8) and 6 and 9 | | |
| 402 | 13 | 32 | All | 1 and (3 or 8) and 6 and 9 | | |
| 403 | 13 | 34 | 5 | 1 | | |
| 404 | 13 | 34 | 8-9 | 1 | | |
| 405 | 13 | 34 | 24 | 1 | | |
| 406 | 13 | 34 | 28 | 1 | | |
| 407 | 13 | 35 | 3 | 1 | | |
| 408 | 13 | 35 | 16 | 1 | | |
| 409 | 13 | 35 | 28 | 1 | | |
| 410 | 13 | 36 | Top | 1 and 9 | | |
| 411 | 13 | 36 | Middle | 1 | | |
| 412 | 13 | 37 | Top | 1 | | |
| 413 | 13 | 37 | Middle | 1 | | |
| 414 | 13 | 38 | Top | 1 and 2 | | |
| 415 | 13-1 | 1 | 1-3 | 1 and 9 and 10 | | |
| 416 | 13-1 | 1 | 9-10 | 1 | | |
| 417 | 13-1 | 1 | 28 | 6 and 8 | | |
| 418 | 13-1 | 2 | 1-2 | 6 and 8 | | |
| 419 | 13-1 | 2 | 2-3 | 7 | | |
| 420 | 13-1 | 2 | 4-9 | 8 and 6 | | |
| 421 | 13-1 | 2 | 16-18 | 3 and 8 | | |
| 422 | 14 | 1 | 1-3 | 1 and 9 | | |
| 423 | 14 | 1 | 10 | 1 | | |
| 424 | 14 | 1 | 26 | 1 | | |
| 425 | 14 | 2 | 5 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 426 | 14 | 2 | 25-28 | 3 | | |
| 427 | 14 | 3 | 3 | 3 | | |
| 428 | 14 | 3 | 5-6 | 3 | | |
| 429 | 14 | 3 | 11-13 | 3 | | |
| 430 | 14 | 3 | 17-19 | 3 | | |
| 431 | 14 | 3 | 25-26 | 3 | | |
| 432 | 14 | 3 | 28 | 3 | | |
| 433 | 14 | 4 | 2 | 3 | | |
| 434 | 14 | 4 | 16-27 | 3 and 6 and 8 | | |
| 435 | 14 | 5 | 12-15 | 3 and 8 | | |
| 436 | 14 | 5 | 22-23 | 8 | | |
| 437 | 14 | 7 | 1 | 1 | | |
| 438 | 14 | 7 | 8 | 3 | | |
| 439 | 14 | 7 | 14 | 3 | | |
| 440 | 14 | 8 | 15 | 3 | | |
| 441 | 14 | 8 | 21 | 3 and 8 | | |
| 442 | 14 | 9 | 2-5 | 3 | | |
| 443 | 14 | 9 | 4-5 | 3 | | |
| 444 | 14 | 9 | 8-12 | 3 and 7 | | |
| 445 | 14 | 9 | 25-28 | 3 and 6 and 8 | | |
| 446 | 14 | 10 | 2-5 | 3 and 8 | | |
| 447 | 14 | 10 | 8 | 6 | | |
| 448 | 14 | 11 | 13-18 | 3 or 8 | | |
| 449 | 14 | 11 | 23 | 6 | | |
| 450 | 14 | 11 | 27-28 | 3 or 6 or 8 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| 451 | 14 | 12 | 2 | 3 or 6 or 8 | | |
| 452 | 14 | 13 | 6 | 3 | | |
| 453 | 14 | 13 | 17 | 6 | | |
| 454 | 14 | 13 | 27-28 | 6 and 7 | | |
| 455 | 14 | 14 | 1-4 | 6 and 8 | | |
| 456 | 14 | 14 | 12-14 | 8 | | |
| 457 | 14 | 15 | 15-16 | 1 and 2 | | |
| 458 | 14 | 15 | 21 | 1 | | |
| 459 | 14 | 21 | 12-16 | 3 and 8 | | |
| 460 | 14 | 21 | 16 | 3 | | |
| 461 | 14 | 21 | 16-21 | 3 and 8 | | |
| 462 | 14 | 21 | 21-22 | 6 | | |
| 463 | 14 | 21 | 23-27 | 3 | | |
| 464 | 14 | 22 | 1-2 | 3 or 8 | | |
| 465 | 14 | 22 | 4-8 | 3 | | |
| 466 | 14 | 22 | 12-13 | 3 | | |
| 467 | 14 | 22 | 17-18 | 3 or 8 | | |
| 468 | 14 | 22 | 22-23 | 3 and 8 | | |
| 469 | 14 | 23 | 4-5 | 1 and 2 | | |
| 470 | 14 | 24 | Top | 1 | | |
| 471 | 14 | 25 | 12 | 1 | | |
| 472 | 14 | 26 | 5 | 1 | | |
| 473 | 14 | 26 | 14-15 | 1 | | |
| 474 | 14 | 26 | 18-22 | 1 | | |
| 475 | 14 | 27 | 16 | 1 | | |

## List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 476 | 14 | 27 | 20 | 1 | | |
| 477 | 14 | 27 | 24-25 | 1 and 3 | | |
| 478 | 14 | 28 | 8 | 1 | | |
| 479 | 14 | 28 | 10-11 | 3 | | |
| 480 | 14 | 28 | 14 | 1 | | |
| 481 | 14 | 29 | 1 | 1 | | |
| 482 | 14 | 29 | 5 | 1 | | |
| 483 | 14 | 29 | 9 | 1 | | |
| 484 | 14 | 29 | 12 | 1 | | |
| 485 | 14 | 30 | 2 | 1 | | |
| 486 | 14 | 30 | 8-9 | 1 and (3 or 8) | | |
| 487 | 14 | 30 | 19 | 1 | | |
| 488 | 14 | 30 | 23 | 3 | | |
| 489 | 14 | 31 | 2 | 14 | | |
| 490 | 14 | 31 | 11 | 1 | | |
| 491 | 14 | 31 | 25 | 1 | | |
| 492 | 14 | 32 | 4 | 1 | | |
| 493 | 14 | 32 | 9-10 | 3 or 6 or 8 | | |
| 494 | 14 | 33 | Top | 3 and 9 | | |
| 495 | 14 | 33 | Middle | 3 | | |
| 496 | 14 | 33 | Bottom | 1 and 2 and 3 | | |
| 497 | 14 | 34 | All | 1 and 3 and 10 and 11 | | |
| 498 | 14 | 35 | All | 1 and 6 and 8 and 9 & 10 | | |
| 499 | 14 | 37 | 4-5 | 1 | | |
| 500 | 14 | 37 | 8-9 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 501 | 14 | 37 | 24 | 1 | | |
| 502 | 14 | 37 | 28 | 1 | | |
| 503 | 14 | 38 | 3 | 1 | | |
| 504 | 14 | 38 | 15-16 | 1 | | |
| 505 | 14 | 38 | 28 | 1 | | |
| 506 | 14 | 39 | Top | 9 | | |
| 507 | 14 | 39 | Middle | 1 and 3 | | |
| 508 | 14 | 40 | Top | 1 | | |
| 509 | 14 | 40 | Middle/Bottom | 1 | | |
| 510 | 14 | 41 | Top | 1 and 2 | | |
| 511 | 14 | 43 | Top | 1 | | |
| 512 | 14 | 44 | Top/Bottom | 1 and 2 and 9 | | |
| 513 | 14 | 45 | 1 | 1 | | |
| 514 | 14 | 45 | 1-3 | 9 | | |
| 515 | 14 | 45 | 11-12 | 1 | | |
| 516 | 14 | 45 | 26-27 | 6 | | |
| 517 | 14 | 46 | 1 | 1 | | |
| 518 | 14 | 46 | 1-3 | 9 | | |
| 519 | 14 | 46 | 11-12 | 1 | | |
| 520 | 14 | 46 | 26-27 | 6 | | |
| 521 | 14 | 47 | 5-6 | 1 | | |
| 522 | 14 | 49 | 10 | 1 | | |
| 523 | 14 | 49 | 21-25 | 1 and 2 | | |
| 524 | 15 | 1 | 1 | 1 | | |
| 525 | 15 | 1 | 1-3 | 9 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

## REDACTIONS AND RATIONALES

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 526 | 15 | 1 | 8-9 | 1 | | |
| 527 | 15 | 1 | 27 | 1 | | |
| 528 | 15 | 2 | 4-5 | 9 | | |
| 529 | 15 | 2 | 25-27 | 6 and 9 | | |
| 530 | 15 | 3 | 11 | 1 | | |
| 531 | 15 | 4 | 21-25 | 1 and 2 | | |
| 532 | 16 | 1 | 11-12 | 1 | | |
| 533 | 16-1 | 1 | Middle | 1 and 9 | | |
| 534 | 16-1 | 1 | Bottom | 1 and 6 and 9 | | |
| 535 | 16-1 | 2 | Top | 1 | | |
| 536 | 17 | 1 | Top | 1 | | |
| 537 | 18 | 1 | Top | 1 and 9 | | |
| 538 | 18 | 1 | Middle | 1 | | |
| 539 | 18 | 1 | Bottom | 1 | | |
| 540 | 18 | 2 | Top | 1 | | |
| 541 | 18 | 2 | Bottom | 1 and 2 | | |
| 542 | 19 | 1 | 1 | 1 | | |
| 543 | 19 | 1 | 2-3 | 9 | | |
| 544 | 19 | 1 | 10 | 1 | | |
| 545 | 19 | 1 | 28 | 6 and 9 | | |
| 546 | 19 | 2 | 1 | 6 | | |
| 547 | 19 | 2 | 1-2 | 9 | | |
| 548 | 19 | 2 | 2-7 | 6 and 8 and 9 | | |
| 549 | 20 | 1 | 1 | 1 | | |
| 550 | 20 | 1 | 1-3 | 9 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

### REDACTIONS AND RATIONALES

| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
|---|---|---|---|---|---|---|
| 551 | 20 | 1 | 8-9 | 1 | | |
| 552 | 20 | 1 | 27 | 1 | | |
| 553 | 20 | 2 | 3-5 | 9 | | |
| 554 | 20 | 2 | 25-27 | 6 and 9 | | |
| 555 | 20 | 3 | 11 | 1 | | |
| 556 | 20 | 4 | 21-25 | 1 and 2 | | |
| 557 | 22 | 1 | 1 | 1 | | |
| 558 | 22 | 1 | 1-3 | 9 | | |
| 559 | 22 | 1 | 11 | 1 | | |
| 560 | 22 | 1 | 23-25 | 6 and 9 | | |
| 561 | 22 | 3 | 7-8 | 1 | | |
| 562 | 22 | 3 | 24-26 | 1 and 2 | | |
| 563 | 23 | 1 | Middle | 1 and 9 | | |
| 564 | 24 | 1 | Middle | 1 and 9 and 10 | | |
| 565 | 24 | 1 | Bottom | 6 | | |
| 566 | 24 | 2 | Top | 1 | | |
| 567 | 24 | 2 | Middle | 1 and 6 | | |
| 568 | 24 | 2 | Bottom | 1 | | |
| 569 | 24 | 3 | All | 1 | | |
| 570 | 24 | 4 | All | 1 | | |
| 571 | 25 | 1 | 1-3 | 1 and 9 and 11 | | |
| 572 | 25 | 1 | 11 | 3 | | |
| 573 | 25 | 1 | 15 | 3 | | |
| 574 | 25 | 1 | 25-26 | 3 | | |
| 575 | 25 | 2 | 13-16 | 3 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 576 | 25 | 2 | 25-28 | 6 or 14 | | |
| 577 | 25 | 4 | 6 | 6 | | |
| 578 | 25 | 4 | 18 | 6 | | |
| 579 | 25 | 4 | 20 | 6 | | |
| 580 | 25 | 5 | 17 | 3 | | |
| 581 | 25 | 5 | 18 | 3 | | |
| 582 | 25 | 5 | 13 | 3 | | |
| 583 | 25 | 5 | 14 | 3 | | |
| 584 | 25 | 5 | 19-28 | 3 | | |
| 585 | 25 | 8 | 1-4 | 6 | | |
| 586 | 25 | 9 | 6 | 3 | | |
| 587 | 25 | 9 | 14-16 | 1 and 2 | | |
| 588 | 25 | 10 | 3 | 1 and 3 and 6 | | |
| 589 | 25 | 10 | 8-23 | 1 and 3 and 6 | | |
| 590 | 25 | 11 | 25-26 | 1 and 2 | | |
| 591 | 25 | T1 | Body | 1 | | |
| 592 | 25 | T2 | 8 | 1 | | |
| 593 | 25 | T2 | 9 | 1 | | |
| 594 | 25 | T2 | 23 | 1 | | |
| 595 | 25 | T3 | 2 | 6 | | |
| 596 | 25 | T3 | 9 | 1 | | |
| 597 | 25 | T4 | 10 | 1 | | |
| 598 | 25 | T4 | 12 | 1 | | |
| 599 | 25 | T5 | 6-19 | 6 | | |
| 600 | 25 | T5 | 22 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 601 | 25 | T5 | 24 | 1 | | |
| 602 | 25 | T6 | 1 | 1 | | |
| 603 | 25 | T6 | 5 | 1 | | |
| 604 | 25 | T6 | 17 | 1 | | |
| 605 | 25 | T7 | 3 | 1 | | |
| 606 | 25 | T7 | 5 | 1 | | |
| 607 | 25 | T7 | 8 | 1 | | |
| 608 | 25 | T7 | 12 | 1 | | |
| 609 | 25 | T8 | 11-23 | 1 | | |
| 610 | 25 | Att 1 | 1 | 1 | | |
| 611 | 25 | Att 1 | 6 | 1 | | |
| 612 | 25 | Att 1 | 9 | 1 | | |
| 613 | 25 | Att 4 | Body | 1 and 9 | | |
| 614 | 25 | Att 5 | Body | 6 | | |
| 615 | 25 | POS 1 | Body | 1 | | |
| 616 | 26 | 1 | Body | 1 | | |
| 617 | 27 | 1 | Body | 1 and 9 | | |
| 618 | 27 | 1 | Bottom | 1 and 9 | | |
| 619 | 28 | 1 | 11 | 1 | | |
| 620 | 28 | 1 | 17 | 1 | | |
| 621 | 28 | 4 | 28 | 3 | | |
| 622 | 29 | 1 | Body | 1 and 6 and 9 | | |
| 623 | 29 | 2 | Body | 1 | | |
| 624 | 30 | 1 | Body | 1 | | |
| 625 | 30 | 5 | 1 | 1 and 3 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## _J.H. a Minor v. Baldovinos et al._, 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 626 | 30 | 5 | 21-27 | 1 and 3 | | |
| 627 | 30 | 6 | 13-27 | 1 and 3 | | |
| 628 | 30 | 7 | 1 | 1 and 3 | | |
| 629 | 30 | 7 | 17-18 | 1 and 3 | | |
| 630 | 30 | 8 | 17 | 3 and 6 | | |
| 631 | 30 | 8 | 25 | 3 and 6 | | |
| 632 | 30 | 9 | 6-18 | 1 and 6 | | |
| 633 | 30 | 11 | 24-25 | 6 | | |
| 634 | 30 | 14 | 23-28 | 1 and 3 | | |
| 635 | 30 | 15 | 1-4 | 1 and 3 | | |
| 636 | 30 | 15 | 8-20 | 1 and 3 | | |
| 637 | 30 | 16 | 7-8 | 3 | | |
| 638 | 30-1 | 1 | Body | 1 | | |
| 639 | 30-1 | 2 | Body | 1 and 9 | | |
| 640 | 31 | 1 | 11-12 | 1 | | |
| 641 | 31 | 2 | 1-8 | 1 and 3 | | |
| 642 | 31 | 2 | 16 | 1 and 3 | | |
| 643 | 31 | 2 | 26 | 1 and 3 | | |
| 644 | 31 | 3 | 1 | 3 and 6 | | |
| 645 | 31 | 3 | 27 | 3 and 6 | | |
| 646 | 31 | 4 | 8-9 | 1 and 8 | | |
| 647 | 31 | 4 | 17-23 | 1 and 8 | | |
| 648 | 31 | 5 | 8-10 | 1 and 6 | | |
| 649 | 31 | 5 | 12 | 1 and 6 | | |
| 650 | 31-1 | All | Body | 3 and 4 and 5 and 9 & 14 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 651 | 31-2 | All | Body | 4 and 5 | | |
| 652 | 31-3 | All | Body | 4 and 5 | | |
| 653 | 32 | 1 | 17 | 1 | | |
| 654 | 32 | 2 | 2 | 1 and 3 | | |
| 655 | 32 | 2 | 22-27 | 1 and 3 | | |
| 656 | 32 | 3 | 2 | 1 | | |
| 657 | 32 | 4 | 15-17 | 1 | | |
| 658 | 32 | 5 | 3 | 1 | | |
| 659 | 32 | 5 | 15-28 | 1 | | |
| 660 | 32 | 6 | 2 | 1 | | |
| 661 | 32 | 6 | 5 | 1 | | |
| 662 | 32 | 7 | Body | 1 and 9 | | |
| 663 | 33 | 1 | Body | 1 | | |
| 664 | 33 | 3 | Body | 1 and 9 | | |
| 665 | 34 | 1 | Body | 1 | | |
| 666 | 34 | 2 | 8-10 | 1 | | |
| 667 | 34 | 2 | 16 | 1 | | |
| 668 | 34-1 | 1 | 5 | 1 | | |
| 669 | 34-1 | 1 | 12 | 1 | | |
| 670 | 34-1 | 1 | 18 | 1 | | |
| 671 | 35 | 1 | 5 | 1 | | |
| 672 | 35 | 1 | 22 | 1 | | |
| 673 | 35 | 2 | 7 | 1 | | |
| 674 | 35 | 3 | 9-10 | 1 | | |
| 675 | 35 | 3 | 16 | 1 | | |

## List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 676 | 36 | 1 | 5 | 1 | | |
| 677 | 36 | 1 | 12 | 1 | | |
| 678 | 36 | 1 | 18 | 1 | | |
| 679 | 38 | 1 | Body | 1 | | |
| 680 | 40 | 1 | 11 | 1 | | |
| 681 | 40 | 2 | 10 | 1 and 9 | | |
| 682 | 40 | 2 | 14-15 | 1 and 9 | | |
| 683 | 41 | 1 | Body | 1 | | |
| 684 | 41 | 2 | Body | 1 | | |
| 685 | 41 | 3 | Body | 1 and 9 | | |
| 686 | 43 | 1 | 5 | 1 | | |
| 687 | 43 | 1 | 12 | 1 | | |
| 688 | 43 | 6 | 6-7 | 3 | | |
| 689 | 43 | 7 | 15-18 | 1 and 6 | | |
| 690 | 43 | 7 | 20 | 1 and 6 | | |
| 691 | 43 | 8 | 22 | 1 | | |
| 692 | 43 | 8 | 25 | 1 | | |
| 693 | 43 | 9 | 6 | 1 and 3 | | |
| 694 | 43 | 9 | 9-28 | 1 and 3 | | |
| 695 | 43 | 10 | 1-9 | 1 and 3 and 4 | | |
| 696 | 43 | 10 | 14 | 1 and 3 and 4 | | |
| 697 | 43 | 10 | 17 | 1 and 3 and 4 | | |
| 698 | 43 | 11 | 9-21 | 1 and 3 | | |
| 699 | 43 | 11 | 26-27 | 1 and 3 | | |
| 700 | 43 | 12 | 10-15 | 1 and 3 and 6 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| 701 | 43 | 12 | 23 | 1 and 3 and 6 | | |
| 702 | 43 | 13 | 1-10 | 1 and 6 | | |
| 703 | 43 | 16 | 8 | 6 | | |
| 704 | 43 | 17 | Body | 1 | | |
| 705 | 43 | 18 | Body | 1 | | |
| 706 | 43 | 19 | 24-27 | 1 and 3 | | |
| 707 | 43 | 20 | All | 1 and 3 | | |
| 708 | 43 | 21 | 1-3 | 1 and 3 | | |
| 709 | 43 | 21 | 19 | 1 and 3 | | |
| 710 | 43 | 22 | 1 | 1 and 3 | | |
| 711 | 43 | 22 | 18-23 | 1 and 3 | | |
| 712 | 43 | 23 | 15 | 1 and 3 | | |
| 713 | 43 | 23 | 19 | 1 and 3 | | |
| 714 | 43 | 23 | 20 | 1 and 3 | | |
| 715 | 43 | 27 | 4-5 | 1 and 3 | | |
| 716 | 43 | 29 | Body | 1 | | |
| 717 | 43 | 30 | Body | 1 and 9 | | |
| 718 | 43 | 31 | Body | 1 | | |
| 719 | 43 | 32 | Body | 1 and 9 | | |
| 720 | 45 | 1 | 12 | 1 | | |
| 721 | 45 | 7 | 11-17 | 1 and 3 | | |
| 722 | 45-1 | 1 | 11-13 | 1 and 9 | | |
| 723 | 45-1 | 3 | Body | 1 and 9 | | |
| 724 | 46 | 1 | 12 | 1 | | |
| 725 | 46 | 4 | Body | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | **Docket No.** | **Page No.** | **Line(s) or Location** | **Reason for Redaction** | **Granted** | **Denied** |
| 726 | 46 | 7 | Body | 1 and 9 | | |
| 727 | 47 | 1 | 5-7 | 1 and 6 | | |
| 728 | 47 | 1 | 13-15 | 1 and 6 | | |
| 729 | 47 | 2 | 8-9 | 1 and 6 | | |
| 730 | 47 | 2 | 24 | 1 and 6 | | |
| 731 | 47 | 3 | 21-23 | 6 | | |
| 732 | 47 | 4 | Body | 6 | | |
| 733 | 47 | 5 | Body | 1 and 6 and 9 | | |
| 734 | 48 | 1 | 5 | 1 | | |
| 735 | 48 | 1 | 19 | 1 | | |
| 736 | 48 | 1 | 6 | 1 | | |
| 737 | 48 | 1 | 13 | 1 | | |
| 738 | 48 | 1 | 20 | 1 | | |
| 739 | 48 | 2 | 6 | 1 | | |
| 740 | 48 | 2 | 13 | 1 | | |
| 741 | 48 | 2 | 20 | 1 | | |
| 742 | 48 | 3 | 9-11 | 1 and 9 | | |
| 743 | 48 | 3 | 17 | 1 and 9 | | |
| 744 | 48 | 4 | Body | 1 | | |
| 745 | 48 | 5 | Body | 1 and 9 | | |
| 746 | 49 | 1 | 5 | 1 | | |
| 747 | 49 | 1 | 23 | 1 | | |
| 748 | 49 | 3 | 10-11 | 1 and 9 | | |
| 749 | 49 | 3 | 17 | 1 and 9 | | |
| 750 | 49 | 5 | Body | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| **1.** Last Names | **8.** Psychological Information |
| **2.** Signatures | **9.** Addresses |
| **3.** Information indicating the nature of the | **10.** Phone Numbers |
| **4.** All contents of dependency court reports. | **11.** Email Addresses |
| **5.** Juvenile Filings | **12.** Doctor's Names |
| **6.** Placement Information | **13.** Information indicating minor's placement. |
| **7.** Medical Information | **14.** Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 751 | 49 | 6 | Body | 1 | | |
| 752 | 50 | 1 | 12 | 1 | | |
| 753 | 51 | 1 | 11-13 | 1 and 6 | | |
| 754 | 51 | 1 | 17 | 1 and 6 | | |
| 755 | 51 | 2 | 9 | 1 and 3 | | |
| 756 | 51 | 2 | 13-15 | 1 and 3 | | |
| 757 | 51 | 2 | 22 | 1 and 3 | | |
| 758 | 51 | 3 | 2 | 1 and 3 and 6 | | |
| 759 | 51 | 3 | 11-19 | 1 and 3 and 6 | | |
| 760 | 51 | 4 | 11-12 | 6 | | |
| 761 | 51 | 5 | 12-17 | 6 | | |
| 762 | 51 | 6 | 7 | 6 | | |
| 763 | 51 | 6 | 9 | 6 | | |
| 764 | 51 | 6 | 22-24 | 6 | | |
| 765 | 51 | 7 | 11 | 1 | | |
| 766 | 51 | 8 | 10-12 | 1 and 9 | | |
| 767 | 52 | 1 | 5 | 1 | | |
| 768 | 52 | 1 | 18 | 1 | | |
| 769 | 52 | 1 | 27 | 1 | | |
| 770 | 52 | 2 | 10-11 | 1 and 9 | | |
| 771 | 52 | 2 | 17 | 1 and9 | | |
| 772 | 52 | 3 | Body | 1 | | |
| 773 | 54 | 1 | 5 | 1 and 6 | | |
| 774 | 54 | 1 | 12 | 1 and 6 | | |
| 775 | 55 | 1 | 12 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
### J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 776 | 55 | 1 | 19 | 1 and 3 | | |
| 777 | 55 | 1 | 23-25 | 1 and 3 | | |
| 778 | 55 | 3 | 17 | 6 | | |
| 779 | 55 | 11 | 4-5 | 3 | | |
| 780 | 55 | 12 | 6 | 3 | | |
| 781 | 55 | 13 | 10 | 6 | | |
| 782 | 55 | 13 | 13 | 6 | | |
| 783 | 55 | 13 | 14 | 6 | | |
| 784 | 55 | 14 | 6 | 6 | | |
| 785 | 61 | 1 | 5-6 | 1 | | |
| 786 | 61 | 1 | 21-22 | 1 | | |
| 787 | 61 | 1 | 26-27 | 1 | | |
| 788 | 61 | 2 | 4-5 | 1 | | |
| 789 | 61 | 2 | 16 | 1 | | |
| 790 | 61 | 3 | 9 | 1 and 9 | | |
| 791 | 61 | 3 | 12-14 | 1 and 7 and 9 | | |
| 792 | 61-1 | 1 | 5-6 | 1 | | |
| 793 | 61-1 | 1 | 22-25 | 1 | | |
| 794 | 61-1 | 2 | 1-3 | 1 | | |
| 795 | 61-1 | 2 | 7 | 1 | | |
| 796 | 61-1 | 2 | 9 | 1 | | |
| 797 | 61-1 | 2 | 21 | 1 | | |
| 798 | 61-1 | 2 | 23 | 1 | | |
| 799 | 61-1 | 2 | 26 | 1 | | |
| 800 | 61-1 | 3 | 1 | 1 | | |

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 801 | 61-1 | 3 | 7 | 1 | | |
| 802 | 61-1 | 3 | 9-10 | 1 | | |
| 803 | 61-1 | 3 | 13 | 1 | | |
| 804 | 61-1 | 3 | 15 | 1 | | |
| 805 | 61-1 | 3 | 20 | 1 | | |
| 806 | 61-2 | 1 | 5-6 | 1 | | |
| 807 | 61-2 | 1 | 22-27 | 1 | | |
| 808 | 61-2 | 2 | 3 | 1 | | |
| 809 | 61-2 | 2 | 12 | 1 | | |
| 810 | 61-2 | 2 | 15 | 1 | | |
| 811 | 61-2 | 2 | 18-20 | 1 | | |
| 812 | 61-2 | 2 | 24 | 1 | | |
| 813 | 61-2 | 3 | 1 | 1 | | |
| 814 | 61-2 | 3 | 3-4 | 1 | | |
| 815 | 61-2 | 3 | 5-6 | 1 | | |
| 816 | 61-2 | 3 | 8 | 1 | | |
| 817 | 61-2 | 3 | 12-13 | 1 | | |
| 818 | 61-2 | 3 | 19 | 1 | | |
| 819 | 61-3 | 1 | 5-6 | 1 | | |
| 820 | 61-3 | 1 | 22-23 | 1 | | |
| 821 | 61-3 | 1 | 25-26 | 1 | | |
| 822 | 62 | 1 | 10 | 1 | | |
| 823 | 62 | 1 | 14 | 1 | | |
| 824 | 62 | 2 | Body | 1 and 3 | | |
| 825 | 62 | 3 | 9-10 | 1 and 6 | | |

**Attachment 1**

# List of Proposed Redactions by the County of Alameda as of 01/13/11
## J.H. a Minor v. Baldovinos et al., 10-02507-LHK / PSG

| KEY OF REASONS FOR REDACTIONS | |
|---|---|
| 1. Last Names | 8. Psychological Information |
| 2. Signatures | 9. Addresses |
| 3. Information indicating the nature of the | 10. Phone Numbers |
| 4. All contents of dependency court reports. | 11. Email Addresses |
| 5. Juvenile Filings | 12. Doctor's Names |
| 6. Placement Information | 13. Information indicating minor's placement. |
| 7. Medical Information | 14. Dates of Birth |

| REDACTIONS AND RATIONALES | | | | | | |
|---|---|---|---|---|---|---|
| | Docket No. | Page No. | Line(s) or Location | Reason for Redaction | Granted | Denied |
| 826 | 62 | 5 | 26 | 1 | | |
| 827 | 63 | 1 | Top | 1 | | |
| 828 | 64 | 1 | 12 | 1 | | |
| 829 | 65 | 1 | Body | 1 | | |
| 830 | 66 | 1 | Body | 1 | | |
| 831 | 67 | 1 | 12 | 1 | | |
| 832 | 68 | 1 | 5 | 1 | | |
| 833 | 69 | 1 | 5 | 1 | | |
| 834 | 69 | 1 | 14 | 1 | | |
| 835 | 69 | 2 | 8 | 1 and 9 | | |
| 836 | 69 | 2 | 10-12 | 1 and9 | | |
| 837 | 70 | 1 | 11 | 1 | | |
| 838 | 70 | 1 | 19 | 1 | | |
| 839 | 70 | 2 | 16-17 | 3 | | |
| 840 | 70 | POS | 11-12 | 1 and 9 | | |
| 841 | 71 | 1 | 11-12 | 1 | | |
| 842 | 71 | Declar. | 11-12 | 1 | | |
| 843 | 71 | POS | 13-15 | 1 and 9 | | |
| 844 | 72 | 1 | 12 | 1 | | |